UNITED STATES of America

v.

Allen DINZEY a/k/a Mow Allen Dinzey, Appellant.

No. 07–2251.

United States Court of Appeals, Third Circuit.

Argued: Dec. 10, 2007.

Filed: Dec. 20, 2007.

**510**

Bernard M. VanSluytman, Esq. (Argued) Charlotte Amalie, St. Thomas, USVI, for Appellant.

Delia Smith, Esq. (Argued) Office of the United States Attorney, Charlotte Amalie, St. Thomas, USVI, for Appellee.

BEFORE: SMITH, NYGAARD, and ROTH, Circuit Judges.

## OPINION OF THE COURT

NYGAARD, Circuit Judge.

Allen Dinzey, along with twelve co-defendants, was indicted in a multi-count indictment alleging drug conspiracy offenses. Dinzey was also charged with distribution of crack cocaine. During his trial, DEA Agent Mark Josephs' testimony raised a *Bruton* error.[1] The District Court declared a mistrial as to Dinzey.

Dinzey then moved to dismiss the indictment, arguing that the prosecutor deliberately provoked a mistrial to preserve the opportunity for a second trial. The District Court denied Dinzey's motion and Dinzey has now appealed. On appeal Dinzey raises one issue: whether the District Court's denial of his motion to dismiss the indictment violated his double jeopardy rights. We will affirm.

We have specifically held that when a defendant requests a mistrial, even in response to prosecutorial or judicial error, double jeopardy does not bar retrial, unless the error that prompted it was the result of bad-faith conduct by a judge or prosecutorial misconduct. *See United States v. Pharis*, 298 F.3d 228, 243 (3d Cir.2002). It is not disputed that Dinzey moved for the mistrial. In his brief, Dinzey admits that "In written arguments, defendant sought a dismissal of the case. The [District Court] then granted defendant Dinzey a mistrial and severed him from the case." Appellant's brief at 6. Therefore, the only question before us is whether the underlying error that caused the mistrial was prompted by prosecutorial misconduct or bad faith.

There is none. Dinzey argues that the prosecutor intentionally acted to provoke a mistrial by eliciting testimony of a post-arrest statement defendant Francois made, thereby causing a *Bruton* error. However, there is no evidence on this record to indicate that the prosecutor did anything to provoke a mistrial-indeed the

---

1. In *Bruton v. United States*, 391 U.S. 123, 88 S.Ct. 1620, 20 L.Ed.2d 476 (1968), Bruton and his co-defendant, Evans, were tried jointly before a jury. At trial, a federal officer testified that Evans had confessed to the robbery and had implicated Bruton in his confession. The judge instructed the jury that it should consider Evans' confession solely in determining Evans' guilt and that it should disregard the confession with regard to Bruton's involvement. The Supreme Court reversed Bruton's conviction, holding that the introduction of a non-testifying co-defendant's confession implicating Bruton violated the accused's right to confront witnesses secured by the Confrontation Clause of the Sixth Amendment. *Id.* at 126, 88 S.Ct. 1620. *Id.* at 128, 88 S.Ct. 1620; *see also United States v. Richards*, 241 F.3d 335, 340 (3d Cir.2001).

prosecutor opposed Dinzey's motion. The District Court also found that "Dinzey has not presented, nor is the Court aware of, any evidence in the record to suggest that the prosecutor intentionally caused the mistrial." Appendix at 11. Finally, the prosecutor argued against granting a mistrial and asked the District Court to give a curative instruction instead. Supplemental Appendix at 68. Because Dinzey moved for the mistrial and there is no evidence of bad faith, his re-prosecution does not violate any Constitutional proscription. We will affirm.